# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF ARIZONA

In re:             )
**McMahon Properties**    )
Debtor(s)          )

CASE NO.                  **4:14-bk-00092-BMW**

**BUSINESS AND INDUSTRY**
**MONTHLY OPERATING REPORT**

MONTH OF              **April 2015**

DATE PETITION FILED:     **January 3, 2014**

TAX PAYER ID NO. :         86-●●●6642

NATURE OF DEBTOR'S BUSINESS:      Real Estate Holdings & Leasing

DATE DISCLOSURE STATEMENT FILED    _____    TO BE FILED   _____

DATE PLAN OF REORGANIZATION FILED   _____    TO BE FILED   _____

**I CERTIFY UNDER PENALTY OF PERJURY THAT THE FOLLOWING MONTHLY OPERATING REPORT AND THE ACCOMPANYING ATTACHMENTS ARE TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

**RESPONSIBLE PARTY:**

ORIGINAL SIGNATURE OF RESPONSIBLE PARTY         *Chapter 11 Trustee*
                                                        TITLE

Christopher G. Linscott
PRINTED NAME OF RESPONSIBLE PARTY                     5/27/15
                                                        DATE

**PREPARER:**

ORIGINAL SIGNATURE OF PREPARER                         CPA
                                                        TITLE

Christopher G. Linscott
PRINTED NAME OF PREPARER                             May 27, 2015
                                                           DATE

PERSON TO CONTACT REGARDING THIS REPORT:     Christopher G. Linscott

PHONE NUMBER:     520-884-0176

ADDRESS:     33 N. Stone, Suite 1100
                       Tucson, AZ 85701

**FILE ORIGINAL REPORT ELECTRONICALLY WITH THE COURT, FILE PAPER COPY WITH U.S. TRUSTEE'S OFFICE**

## McMahon Properties
### Monthly Operating Report
### April 2015

| 4:14-bk-00092-BMW |
|---|

**CURRENT MONTH'S
RECEIPTS AND DISBURSEMENTS**

|  | BANK ACCOUNTS | | | |
|---|---|---|---|---|
|  | General Account Bank of the West ●●●●●5701 | Tax Account Bank of the West ●●●●●5784 | - | TOTAL |
| **Balance at Beginning of Period** | $ 202,856.16 | $ 773.44 |  | $ 203,629.60 |
| **RECEIPTS** | | | | |
| CASH SALES | | | | $ - |
| ACCOUNTS RECEIVABLE-PREPETITION | | | | - |
| ACCOUNTS RECEIVABLE-POSTPETITION | | | | - |
| LOANS AND ADVANCES | | | | - |
| SALE OF ASSETS | | | | - |
| TRANSFERS IN FROM OTHER DIP ACCOUNTS | | | | - |
| OTHER (ATTACH LIST) | 3,529.05 | | | 3,529.05 |
| **TOTAL RECEIPTS** | $ 3,529.05 | $ - | $ - | $ 3,529.05 |
| **DISBURSEMENTS** | | | | |
| BUSINESS - ORDINARY OPERATIONS | $ 96,639.85 | $ 654.57 | | $ 97,294.42 |
| CAPITAL IMPROVEMENTS | | | | - |
| PRE-PETITION DEBT | | | | - |
| TRANSFERS TO OTHER DIP ACCOUNTS | | | | - |
| OTHER (ATTACH LIST) | 1,588.59 | 10.00 | | 1,598.59 |
| REORGANIZATION EXPENSES: | | | | |
| ATTORNEY FEES | | | | - |
| ACCOUNTANT FEES | | | | - |
| OTHER PROFESSIONAL FEES | | | | - |
| U.S. TRUSTEE QUARTERLY FEE | | | | - |
| COURT COSTS | | | | |
| **TOTAL DISBURSEMENTS** | $ 98,228.44 | $ 664.57 | $ - | $ 98,893.01 |
| **Balance at End of Month** | $ 108,156.77 | $ 108.87 | $ - | $ 108,265.64 |

*Information provided above should reconcile with balance sheet and income statement amounts

| DISBURSEMENTS FOR CALCULATING QUARTERLY FEES: | |
|---|---|
| TOTAL DISBURSEMENTS FROM ABOVE | $ 98,893.01 |
| LESS: TRANSFERS OUT TO OTHER DIP ACCOUNTS & OTHER DEBTORS | |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. PAYMENTS FROM ESCROW OR 2-PARTY CHECKS) | |
| **TOTAL DISBURSEMENTS FOR CALCULATING QUARTERLY FEES:** | $ 98,893.01 |

## RECEIPTS

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| Deposit | 04/01/2015 | | | Deposit, SWG & TEP reimbursement over pmt/closed acct. | 61.37 |
| General Journal | 04/30/2015 | 331 | | service charge rebate: Bank of the West | 10.00 |
| General Journal | 04/16/2015 | 332 | | from NBA from deposit fund/holding | 1,879.09 |
| General Journal | 04/30/2015 | 334 | SWG | Deposit refund 361-3695006-003 | 446.24 |
| General Journal | 04/30/2015 | 335 | SWG | Deposit refund 361-3263845-004 | 607.39 |
| General Journal | 04/30/2015 | 336 | SWG | Deposit refund 361-3694996-003 | 524.96 |
| | | | | | 3,529.05 |

## DISBURSEMENTS

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| General Journal | 04/30/2015 | 337 | Alliance Bank of Arizona | payment to Alliance, SWG deposit/refund | (446.24) |
| General Journal | 04/30/2015 | 337 | Alliance Bank of Arizona | payment to Alliance, SWG deposit/refund | (607.39) |
| General Journal | 04/30/2015 | 337 | Alliance Bank of Arizona | payment to Alliance, SWG deposit/refund | (524.96) |
| | | | | | (1,578.59) |

Tax Account -x5784
Other List

## RECEIPTS

## DISBURSEMENTS

| Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|
| General Journal | 04/30/2015 | 332 | | adjusting JE-bank did not credit fee | (10.00) |
| Total | | | | | (10.00) |

# McMahon Properties
## Reconciliation Summary
### 1041 · DIP TXS Bank of the West (Tax), Period Ending 04/30/2015

|  | Apr 30, 15 |
|---|---|
| Beginning Balance | 2,063.65 |
| Cleared Transactions |  |
| Checks and Payments - 3 items | (1,300.21) |
| Total Cleared Transactions | (1,300.21) |
| **Cleared Balance** | **763.44** |
| Uncleared Transactions |  |
| Checks and Payments - 2 items | (654.57) |
| Total Uncleared Transactions | (654.57) |
| **Register Balance as of 04/30/2015** | **108.87** |
| Ending Balance | 108.87 |

# McMahon Properties
## Reconciliation Detail
### 1041 · DIP TXS Bank of the West (Tax), Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Beginning Balance** | | | | | | 2,063.65 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 3 items** | | | | | | |
| Check | 03/12/2015 | 1058 | City of Tucson | X | (1,032.17) | (1,032.17) |
| Check | 03/12/2015 | 1059 | Arizona Department ... | X | (258.04) | (1,290.21) |
| General Journal | 04/30/2015 | 332 | | X | (10.00) | (1,300.21) |
| Total Checks and Payments | | | | | (1,300.21) | (1,300.21) |
| Total Cleared Transactions | | | | | (1,300.21) | (1,300.21) |
| **Cleared Balance** | | | | | (1,300.21) | 763.44 |
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 2 items** | | | | | | |
| Check | 04/13/2015 | 1060 | City of Tucson | | (523.66) | (523.66) |
| Check | 04/13/2015 | 1061 | Arizona Department ... | | (130.91) | (654.57) |
| Total Checks and Payments | | | | | (654.57) | (654.57) |
| Total Uncleared Transactions | | | | | (654.57) | (654.57) |
| Register Balance as of 04/30/2015 | | | | | (1,954.78) | 108.87 |
| **Ending Balance** | | | | | **(1,954.78)** | **108.87** |

# BANK OF THE WEST

P.O. Box 2830, Omaha, NE 68103-2830

>002105 5252897 0001 008230 10Z
CHRISTOPHER G LINSCOTT CH 11 TRUSTEE
MCMAHON PROPERTIES LLC
CASE# 4:14-BK-00092-BMW
4644 E FORT LOWELL RD
TUCSON AZ 85712-1111

## At your service

 bankofthewest.com

1-800-488-2265

Stay informed. Visit the Bank of the West Security Center for tips and information on financial scam awareness at bankofthewest.com/security.

Visit the Bank of the West Blog. Get home-buying tips, advice on running your business and insights on the US economy. Visit blog.bankofthewest.com.

---

## CLASSIC BUSINESS CHECKING ●●●●●5784

CHRISTOPHER G LINSCOTT CH 11 TRUSTEE
MCMAHON PROPERTIES LLC

### ACCOUNT SUMMARY

| | |
|---|---|
| **Beginning Balance** | **$2,063.65** |
| 0 Credits | 0.00 |
| 0 Deposits | 0.00 |
| 1 Withdrawals | -10.00 |
| 2 Checks | -1,290.21 |
| **Ending Balance** | **$763.44** |

### EARNINGS SUMMARY

| | |
|---|---|
| Interest this statement period | $0.00 |
| Interest credited year-to-date | $0.00 |
| Annual percentage yield earned | 0.00% |
| Average monthly balance | $840.85 |

**For your protection:**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.

Member FDIC 

EQUAL HOUSING LENDER 

# BANK OF THE WEST

## CLASSIC BUSINESS CHECKING  xxx-xx5784 *(continued)*

ACCOUNT DETAIL

### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 04/01 | $10.00 | MONTHLY SVC CHG |
| | | PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE CHARGE |

**1 withdrawal for a total of $10.00**

### Checks Paid

| Number | Date paid | Amount | | Number | Date paid | Amount |
|--------|-----------|--------|---|--------|-----------|--------|
| 0 | 04/02 | 258.04 | | 0* | 04/03 | 1,032.17 |

**2 checks paid for a total of $1,290.21**

*\* Break in check number sequence.*

Case 4:14-bk-00092-BMW    Doc 311    Filed 05/28/15    Entered 05/28/15 18:53:15    Desc
Main Document    Page 8 of 43



**BANK OF THE WEST**

## IMPORTANT INFORMATION

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
(For accounts that are maintained primarily for personal, family or household purposes.)

Telephone us at (800) 488-2265, or write us at Bank of the West*, Branch Service Center, P.O. Box 2573, Omaha, NE 68103-2573 as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need to know the following:

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for transactions involving new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*In South Dakota, Bank of the West operates under the name of Bank of the West California.

 bankofthewest.com

 1-800-488-2265



This space intentionally left blank.



Case 4:14-bk-00092-BMW    Doc 311    Filed 05/28/15    Entered 05/28/15 18:53:15    Desc
Main Document    Page 10 of 43

# McMahon Properties
## Reconciliation Summary
### 1040 · DIP GEN Bank of the West, Period Ending 04/30/2015

|  | Apr 30, 15 |
|---|---|
| **Beginning Balance** | 211,351.80 |
| Cleared Transactions |  |
| Checks and Payments - 47 items | (13,229.11) |
| Deposits and Credits - 3 items | 1,950.46 |
|  |  |
| **Total Cleared Transactions** | (11,278.65) |
|  |  |
| **Cleared Balance** | **200,073.15** |
|  |  |
| Uncleared Transactions |  |
| Checks and Payments - 4 items | (91,916.38) |
| Deposits and Credits - 11 items | 0.00 |
|  |  |
| **Total Uncleared Transactions** | (91,916.38) |
|  |  |
| **Register Balance as of 04/30/2015** | **108,156.77** |
|  |  |
| New Transactions |  |
| Checks and Payments - 4 items | (692.94) |
|  |  |
| **Total New Transactions** | (692.94) |
|  |  |
| **Ending Balance** | **107,463.83** |

Case 4:14-bk-00092-BMW    Doc 311    Filed 05/28/15    Entered 05/28/15 18:53:15    Desc
Main Document    Page 11 of 43

# McMahon Properties
# Reconciliation Detail
### 1040 · DIP GEN Bank of the West, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|------|------|-----|------|-----|--------|---------|
| **Beginning Balance** | | | | | | 211,351.80 |
| **Cleared Transactions** | | | | | | |
| **Checks and Payments - 47 items** | | | | | | |
| Bill Pmt -Check | 03/12/2015 | 387 | CAMCO | X | (700.00) | (700.00) |
| Bill Pmt -Check | 03/12/2015 | 370 | Century Link | X | (57.55) | (757.55) |
| Bill Pmt -Check | 03/12/2015 | 369 | Central Alarm, Inc. | X | (45.00) | (802.55) |
| Bill Pmt -Check | 03/27/2015 | 398 | City of Tucson Water | X | (64.83) | (867.38) |
| Bill Pmt -Check | 03/31/2015 | 403 | Numbers Boutique | X | (5,711.88) | (6,579.26) |
| Bill Pmt -Check | 04/09/2015 | 406 | City of Tucson Water | X | (519.73) | (7,098.99) |
| Bill Pmt -Check | 04/09/2015 | 407 | City of Tucson | X | (382.80) | (7,481.79) |
| Bill Pmt -Check | 04/09/2015 | 427 | TEP | X | (269.97) | (7,751.76) |
| Bill Pmt -Check | 04/09/2015 | 405 | City of Tucson Water | X | (165.91) | (7,917.67) |
| Bill Pmt -Check | 04/09/2015 | 428 | TEP | X | (112.74) | (8,030.41) |
| Bill Pmt -Check | 04/09/2015 | 410 | TEP | X | (96.34) | (8,126.75) |
| Bill Pmt -Check | 04/09/2015 | 429 | TEP | X | (94.08) | (8,220.83) |
| Bill Pmt -Check | 04/09/2015 | 432 | SWG | X | (81.89) | (8,302.72) |
| Bill Pmt -Check | 04/09/2015 | 404 | City of Tucson Water | X | (79.44) | (8,382.16) |
| Bill Pmt -Check | 04/09/2015 | 431 | SWG | X | (72.63) | (8,454.79) |
| Bill Pmt -Check | 04/09/2015 | 419 | TEP | X | (66.37) | (8,521.16) |
| Bill Pmt -Check | 04/09/2015 | 408 | TEP | X | (64.00) | (8,585.16) |
| Bill Pmt -Check | 04/09/2015 | 416 | TEP | X | (61.42) | (8,646.58) |
| Bill Pmt -Check | 04/09/2015 | 425 | TEP | X | (57.65) | (8,704.23) |
| Bill Pmt -Check | 04/09/2015 | 430 | SWG | X | (49.54) | (8,753.77) |
| Bill Pmt -Check | 04/09/2015 | 413 | TEP | X | (44.64) | (8,798.41) |
| Bill Pmt -Check | 04/09/2015 | 409 | TEP | X | (43.36) | (8,841.77) |
| Bill Pmt -Check | 04/09/2015 | 423 | TEP | X | (42.18) | (8,883.95) |
| Bill Pmt -Check | 04/09/2015 | 418 | TEP | X | (42.17) | (8,926.12) |
| Bill Pmt -Check | 04/09/2015 | 414 | TEP | X | (37.49) | (8,963.61) |
| Bill Pmt -Check | 04/09/2015 | 417 | TEP | X | (35.07) | (8,998.68) |
| Bill Pmt -Check | 04/09/2015 | 422 | TEP | X | (32.72) | (9,031.40) |
| Bill Pmt -Check | 04/09/2015 | 426 | TEP | X | (32.68) | (9,064.08) |
| Bill Pmt -Check | 04/09/2015 | 412 | TEP | X | (24.23) | (9,088.31) |
| Bill Pmt -Check | 04/09/2015 | 421 | TEP | X | (19.79) | (9,108.10) |
| Bill Pmt -Check | 04/09/2015 | 424 | TEP | X | (18.33) | (9,126.43) |
| Bill Pmt -Check | 04/09/2015 | 411 | TEP | X | (16.35) | (9,142.78) |
| Bill Pmt -Check | 04/09/2015 | 420 | TEP | X | (16.24) | (9,159.02) |
| Bill Pmt -Check | 04/09/2015 | 415 | TEP | X | (16.01) | (9,175.03) |
| Bill Pmt -Check | 04/13/2015 | 441 | Watson Refrigeration | X | (1,028.73) | (10,203.76) |
| Bill Pmt -Check | 04/13/2015 | 435 | Chula Vista Landsca... | X | (939.14) | (11,142.90) |
| Bill Pmt -Check | 04/13/2015 | 439 | Roto-Rooter | X | (465.21) | (11,608.11) |
| Bill Pmt -Check | 04/13/2015 | 434 | CBMC | X | (395.75) | (12,003.86) |
| Bill Pmt -Check | 04/13/2015 | 445 | TEP | X | (361.04) | (12,364.90) |
| Bill Pmt -Check | 04/13/2015 | 437 | Numbers Boutique | X | (341.25) | (12,706.15) |
| Bill Pmt -Check | 04/13/2015 | 438 | Plum Plumbing | X | (251.00) | (12,957.15) |
| Bill Pmt -Check | 04/13/2015 | 440 | TEP | X | (81.74) | (13,038.89) |
| Bill Pmt -Check | 04/13/2015 | 444 | Chula Vista Landsca... | X | (63.08) | (13,101.97) |
| Bill Pmt -Check | 04/13/2015 | 443 | Century Link | X | (56.28) | (13,158.25) |
| Bill Pmt -Check | 04/13/2015 | 442 | Central Alarm, Inc. | X | (45.00) | (13,203.25) |
| Bill Pmt -Check | 04/13/2015 | 436 | City of Tucson | X | (15.86) | (13,219.11) |
| General Journal | 04/30/2015 | 331 | | X | (10.00) | (13,229.11) |
| **Total Checks and Payments** | | | | | (13,229.11) | (13,229.11) |
| **Deposits and Credits - 3 items** | | | | | | |
| Deposit | 04/01/2015 | | | X | 61.37 | 61.37 |
| General Journal | 04/16/2015 | 332 | | X | 1,879.09 | 1,940.46 |
| General Journal | 04/30/2015 | 331 | | X | 10.00 | 1,950.46 |
| **Total Deposits and Credits** | | | | | 1,950.46 | 1,950.46 |
| **Total Cleared Transactions** | | | | | (11,278.65) | (11,278.65) |
| **Cleared Balance** | | | | | (11,278.65) | 200,073.15 |

# McMahon Properties
## Reconciliation Detail
### 1040 · DIP GEN Bank of the West, Period Ending 04/30/2015

| Type | Date | Num | Name | Clr | Amount | Balance |
|---|---|---|---|---|---|---|
| **Uncleared Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Bill Pmt -Check | 02/25/2015 | 345 | City of Tucson | | (64.83) | (64.83) |
| Bill Pmt -Check | 03/12/2015 | 393 | BankDirect Capital F... | | (1,426.00) | (1,490.83) |
| Bill Pmt -Check | 03/12/2015 | 371 | TEP | | (425.55) | (1,916.38) |
| Check | 04/09/2015 | 433 | Alliance Bank of Ariz... | | (90,000.00) | (91,916.38) |
| Total Checks and Payments | | | | | (91,916.38) | (91,916.38) |
| **Deposits and Credits - 11 items** | | | | | | |
| Bill Pmt -Check | 03/27/2015 | 401 | SWG | | 0.00 | 0.00 |
| Bill Pmt -Check | 03/27/2015 | 402 | Watson Refrigeration | | 0.00 | 0.00 |
| Bill Pmt -Check | 03/27/2015 | 394 | CBMC | | 0.00 | 0.00 |
| Bill Pmt -Check | 03/27/2015 | 400 | SWG | | 0.00 | 0.00 |
| Bill Pmt -Check | 03/27/2015 | 399 | SWG | | 0.00 | 0.00 |
| Bill Pmt -Check | 03/27/2015 | 397 | City of Tucson | | 0.00 | 0.00 |
| Bill Pmt -Check | 03/27/2015 | 396 | Chula Vista Landsca... | | 0.00 | 0.00 |
| Bill Pmt -Check | 03/27/2015 | 395 | Chula Vista Landsca... | | 0.00 | 0.00 |
| Bill Pmt -Check | 03/31/2015 | | Roadrunner Lock & ... | | 0.00 | 0.00 |
| Bill Pmt -Check | 03/31/2015 | | Watson Refrigeration | | 0.00 | 0.00 |
| Bill Pmt -Check | 03/31/2015 | | Watson Refrigeration | | 0.00 | 0.00 |
| Total Deposits and Credits | | | | | 0.00 | 0.00 |
| Total Uncleared Transactions | | | | | (91,916.38) | (91,916.38) |
| Register Balance as of 04/30/2015 | | | | | (103,195.03) | 108,156.77 |
| **New Transactions** | | | | | | |
| **Checks and Payments - 4 items** | | | | | | |
| Bill Pmt -Check | 05/11/2015 | | TEP | | (471.79) | (471.79) |
| Bill Pmt -Check | 05/11/2015 | | Central Alarm, Inc. | | (100.00) | (571.79) |
| Bill Pmt -Check | 05/11/2015 | | City of Tucson Water | | (64.83) | (636.62) |
| Bill Pmt -Check | 05/11/2015 | | Century Link | | (56.32) | (692.94) |
| Total Checks and Payments | | | | | (692.94) | (692.94) |
| Total New Transactions | | | | | (692.94) | (692.94) |
| **Ending Balance** | | | | | **(103,887.97)** | **107,463.83** |

Case 4:14-bk-00092-BMW    Doc 311    Filed 05/28/15    Entered 05/28/15 18:53:15    Desc




>000638 5252897 0001 008230 10Z
CHRISTOPHER G LINSCOTT CH 11 TRUSTEE
MCMAHON PROPERTIES LLC
CASE# 4:14-BK-00092-BMW
4644 E FORT LOWELL RD
TUCSON AZ 85712-1111

## At your service

 bankofthewest.com

📱 1-800-488-2265

Stay informed. Visit the Bank of the West Security Center for tips and information on financial scam awareness at bankofthewest.com/security.

Visit the Bank of the West Blog. Get home-buying tips, advice on running your business and insights on the US economy. Visit blog.bankofthewest.com.

---

## CLASSIC BUSINESS CHECKING 5701

CHRISTOPHER G LINSCOTT CH 11 TRUSTEE
MCMAHON PROPERTIES LLC

### ACCOUNT SUMMARY

| | |
|---|---:|
| **Beginning Balance** | **$211,351.80** |
| 1 Credits | 10.00 |
| 2 Deposits | 1,940.46 |
| 29 Withdrawals | -1,980.11 |
| 18 Checks | -11,249.00 |
| **Ending Balance** | **$200,073.15** |

### EARNINGS SUMMARY

| | |
|---|---:|
| Interest this statement period | $0.00 |
| Interest credited year-to-date | $0.00 |
| Annual percentage yield earned | 0.00% |
| Average monthly balance | $203,825.00 |

**For your protection:**
Examine this statement promptly. Any discrepancy must be reported within 30 days. Consumer customers: A discrepancy regarding an electronic payment or line of credit must be reported within 60 days.

In South Dakota, Bank of the West operates under the name of Bank of the West California.

 

## CLASSIC BUSINESS CHECKING  xxx-xx5701 *(continued)*

ACCOUNT DETAIL

### Credits

| Date | Amount | Description |
|------|--------|-------------|
| 04/01 | $10.00 | SERVICE CHG REBATE |
|  |  | VALUED CUSTOMER MONTHLY SERVICE CHARGE REBATE |

**1 credit for a total of $10.00**

### Deposits

| Date | Amount | Date | Amount |
|------|--------|------|--------|
| 04/01 | $61.37 | 04/16 | $1,879.09 |

**2 deposits for a total of $1,940.46**

### Withdrawals

| Date | Amount | Description |
|------|--------|-------------|
| 04/01 | 10.00 | MONTHLY SVC CHG |
|  |  | PREVIOUS PERIOD ACTIVITY RESULTED IN MONTHLY SERVICE CHARGE |
| 04/14 | 16.01 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0415 ARC |
| 04/14 | 16.24 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0420 ARC |
| 04/14 | 16.35 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0411 ARC |
| 04/14 | 18.33 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0424 ARC |
| 04/14 | 19.79 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0421 ARC |
| 04/14 | 24.23 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0412 ARC |
| 04/14 | 32.68 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0426 ARC |
| 04/14 | 32.72 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0422 ARC |
| 04/14 | 35.07 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0417 ARC |
| 04/14 | 37.49 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0414 ARC |
| 04/14 | 42.17 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0418 ARC |
| 04/14 | 42.18 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0423 ARC |
| 04/14 | 43.36 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0409 ARC |
| 04/14 | 44.64 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0413 ARC |
| 04/14 | 49.54 | CONV ELECTRONIC CK Southwest Gas Co CHECK PYMT 041415 0430 ARC |
| 04/14 | 57.65 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0425 ARC |
| 04/14 | 61.42 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0416 ARC |
| 04/14 | 64.00 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0408 ARC |
| 04/14 | 66.37 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0419 ARC |
| 04/14 | 72.63 | CONV ELECTRONIC CK Southwest Gas Co CHECK PYMT 041415 0431 ARC |
| 04/14 | 81.89 | CONV ELECTRONIC CK Southwest Gas Co CHECK PYMT 041415 0432 ARC |
| 04/14 | 94.08 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0429 ARC |
| 04/14 | 96.34 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0410 ARC |
| 04/14 | 112.74 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0428 ARC |
| 04/14 | 269.97 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 041415 0427 ARC |
| 04/15 | 79.44 | CONV ELECTRONIC CK TUCSONUTILITYPMT CHECKPAYMT 041515 0404 ARC |
| 04/20 | 81.74 | CONV ELECTRONIC CK TUCSON ELECTRIC CHECKPAYMT 042015 0440 ARC |
| 04/21 | 361.04 | ELECTRONIC DBT TUCSONELECEZ-PAY UTILITY 042115 WEB |

**29 withdrawals for a total of $1,980.11**

### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount | Number | Date paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 0 | 04/16 | 382.80 | 0* | 04/17 | 63.08 | 0* | 04/17 | 939.14 |

*\* Break in check number sequence.*

 bankofthewest.com

📠 1-800-488-2265

**BANK OF THE WEST**

## CLASSIC BUSINESS CHECKING  xxx-xx5701 *(continued)*

ACCOUNT DETAIL

### Checks Paid

| Number | Date paid | Amount | Number | Date paid | Amount | Number | Date paid | Amount |
|--------|-----------|--------|--------|-----------|--------|--------|-----------|--------|
| 0* | 04/22 | 15.86 | 403* | 04/01 | 5,711.88 | 438 | 04/30 | 251.00 |
| 369* | 04/20 | 45.00 | 405* | 04/14 | 165.91 | 439 | 04/30 | 465.21 |
| 370 | 04/28 | 57.55 | 406 | 04/14 | 519.73 | 441* | 04/24 | 1,028.73 |
| 387* | 04/24 | 700.00 | 434* | 04/21 | 395.75 | 442 | 04/20 | 45.00 |
| 398* | 04/21 | 64.83 | 437* | 04/20 | 341.25 | 443 | 04/28 | 56.28 |

**18 checks paid for a total of $11,249.00**

\* *Break in check number sequence.*

00638 5252897 001266 002531 0002/0002

bankofthewest.com

1-800-488-2265

 **BANK** OF THE **WEST**

# IMPORTANT INFORMATION

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC TRANSFERS**
(For accounts that are maintained primarily for personal, family or household purposes.)

Telephone us at (800) 488-2265, or write us at Bank of the West*, Branch Service Center, P.O. Box 2573, Omaha, NE 68103-2573 as soon as you can if you think your statement or receipt is wrong or if you need more information about a transfer listed on the statement or receipt. We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. We will need to know the following:

1. Tell us your name and account number (if any).

2. Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information.

3. Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (20 business days for transactions involving new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

*In South Dakota, Bank of the West operates under the name of Bank of the West California.

 bankofthewest.com                                    1-800-488-2265

**McMahon Properties**
Monthly Operating Report
April 2015

4:14-bk-00092-BMW

**INCOME STATEMENT**

0

*Debtor's own form may be substituted if (1) it is prepared in accordance with generally accepted accounting principals.
(2) year-to-date and filing-to-date information is provided. and (3) if reorganization expenses are segregated in the statement.

| | CURRENT MONTH *see attached | YEAR TO DATE *see attached | TOTAL SINCE FILING *see attached |
|---|---|---|---|
| **REVENUES** | | | |
| GROSS REVENUES | | | |
| LESS: RETURNS & DISCOUNTS | | | - |
| NET REVENUE | - | - | - |
| **COST OF GOODS SOLD** | | | |
| MATERIAL | | - | - |
| DIRECT LABOR | | - | - |
| DIRECT OVERHEAD (ATTACH DETAIL) | | - | - |
| TOTAL COST OF GOODS SOLD | - | - | - |
| **GROSS PROFIT (MARGIN)** | - | - | - |
| **OPERATING EXPENSES** | | | |
| OFFICER / INSIDER COMPENSATION | | - | - |
| SELLING & MARKETING (ATTACH DETAIL) | | - | - |
| GENERAL & ADMINIST. (ATTACH DETAIL) | | - | - |
| OTHER (ATTACH LIST) | | - | - |
| TOTAL OPERATING EXPENSES | - | - | - |
| **INCOME BEFORE NON-OPERATING INCOME & EXPENSES** | - | - | - |
| **OTHER INCOME & EXPENSES** | | | |
| OTHER INCOME (ATT. LIST) | | - | - |
| OTHER EXPENSE (ATT. LIST) | | - | - |
| INTEREST EXPENSE | | - | - |
| DEPRECIATION / DEPLETION | | - | - |
| AMORTIZATION | | - | - |
| NET OTHER INCOME & EXPENSES | - | - | - |
| **INCOME BEFORE REORGANIZATION EXPENSE** | - | - | - |
| **REORGANIZATION EXPENSES** | | | |
| PROFESSIONAL FEES | | - | - |
| U.S. TRUSTEE FEES | | - | - |
| OTHER (ATTACH LIST) | | - | - |
| TOTAL REORGANIZATION EXPENSES | | - | - |
| **INCOME TAX** | | - | - |
| **NET PROFIT OR (LOSS)** | - | - | - |

PAGE 3

# McMahon Properties
## Profit & Loss
### April 2015

|                                      | Apr 15       |
|--------------------------------------|-------------:|
| **Ordinary Income/Expense**          |              |
|   Income                   |              |
|     4800 · Deemed Sale Proceeds | 5,457,695.25 |
|   **Total Income**         | 5,457,695.25 |
|   Cost of Goods Sold       |              |
|     5100 · COS - Property Foreclosed | 4,435,882.69 |
|   **Total COGS**           | 4,435,882.69 |
| **Gross Profit**                     | 1,021,812.56 |
|   Expense                  |              |
|     6000 · Operating Expense |  |
|       7526 · Bad Debt Expense | 46,906.77 |
|       7231 · Security System | 100.00 |
|       7122 · Utilities | 892.61 |
|     **Total 6000 · Operating Expense** | 47,899.38 |
|     6300 · Common Area Expenses |  |
|       7420 · Landscaping Maint & Supplies | 500.00 |
|       7460 · Janitorial Services & Supplies | 395.75 |
|       7510 · Property Taxes | 1,900.00 |
|     **Total 6300 · Common Area Expenses** | 2,795.75 |
|     6400 · General & Admin Expenses |  |
|       7435 · Bank Charges/CC Disc | 10.00 |
|     **Total 6400 · General & Admin Expenses** | 10.00 |
|   **Total Expense**        | 50,705.13 |
| **Net Ordinary Income**              | 971,107.43 |
| **Other Income/Expense**             |              |
|   Other Expense            |              |
|     8200 · Depreciation Expense | 4,332.49 |
|     8300 · Amortization Expense | 13,768.11 |
|   **Total Other Expense**  | 18,100.60 |
| **Net Other Income**                 | (18,100.60) |
| **Net Income**                       | 953,006.83 |

Case 4:14-bk-00092-BMW   Doc 311   Filed 05/28/15   Entered 05/28/15 18:53:15   Desc

| | Jan - Apr 15 |
|---|---|
| **Ordinary Income/Expense** | |
| **Income** | |
| 4800 · Deemed Sale Proceeds | 5,457,695.25 |
| 4100 · Rental Income | 154,462.49 |
| 4200 · CAM Revenues | 1,857.24 |
| 4300 · Miscellaneous Income | 177.00 |
| 7010 · Interest Income | 4.00 |
| **Total Income** | **5,614,195.98** |
| **Cost of Goods Sold** | |
| 5100 · COS - Property Foreclosed | 4,435,882.69 |
| **Total COGS** | **4,435,882.69** |
| **Gross Profit** | **1,178,313.29** |
| **Expense** | |
| 6000 · Operating Expense | |
| 7528 · Bad Debt Expense | 46,906.77 |
| 7231 · Security System | 381.05 |
| 7485 · Bankruptcy Fees | 1,625.00 |
| 7122 · Utilities | 8,546.50 |
| 7210 · Keys & Locks | (89.23) |
| **Total 6000 · Operating Expense** | **57,370.09** |
| 6100 · Common Area Expenses - Retail | |
| 7400-01 · Building Repair & Maint - Retai | 4,774.04 |
| **Total 6100 · Common Area Expenses - Retail** | **4,774.04** |
| 6200 · Common Area Expense - Office | |
| 7400-02 · Building Repair& Maint - Office | (1,597.49) |
| 7490-02 · Building Ins - Office | 181.90 |
| **Total 6200 · Common Area Expense - Office** | **(1,415.59)** |
| 6300 · Common Area Expenses | |
| 7420 · Landscaping Maint & Supplies | 3,210.35 |
| 7440 · Trash Removal | 1,148.40 |
| 7460 · Janitorial Services & Supplies | 867.82 |
| 7510 · Property Taxes | 39,700.00 |
| **Total 6300 · Common Area Expenses** | **44,926.57** |
| 6400 · General & Admin Expenses | |
| 7555 · Late Fees | 261.25 |
| 7435 · Bank Charges/CC Disc | 50.00 |
| 7520 · Accounting Fees | 1,576.25 |
| 7530 · Licenses & Permits | 15.86 |
| 7620 · Professional Fees | 42,493.72 |
| **Total 6400 · General & Admin Expenses** | **44,397.08** |
| 6500 · Occupancy | |
| 6520 · Property Insurance | 4,278.00 |
| **Total 6500 · Occupancy** | **4,278.00** |
| **Total Expense** | **154,330.19** |
| **Net Ordinary Income** | **1,023,983.10** |

Case 4:14-bk-00092-BMW    Doc 311    Filed 05/28/15    Entered 05/28/15 18:53:15    Desc

|                               | Jan - Apr 15 |
|-------------------------------|-------------:|
| **Other Income/Expense**      |              |
| **Other Expense**             |              |
| 8200 · Depreciation Expense   | 56,557.79    |
| 8300 · Amortization Expense   | 15,855.83    |
| **Total Other Expense**       | 72,413.62    |
| **Net Other Income**          | (72,413.62)  |
| **Net Income**                | 951,569.48   |

## McMahon Properties
Monthly Operating Report
April 2015

| 4:14-bk-00092-BMW | COMPARATIVE BALANCE SHEET |
|---|---|

0

DEBTOR'S IN-HOUSE OR COMPUTERIZED BALANCE SHEET MAY BE SUBSTITUTED FOR THIS STATEMENT IF IT IS PREPARED
USING GENERALLY ACCEPTED ACCOUNTING PRINCIPALS AND IF PRE-PETITION AND POST-PETITION LIABILITIES ARE SEGREGATED.

| ASSETS | SCHEDULE AMOUNT | CURRENT MONTH | PRIOR MONTH |
|---|---|---|---|
| UNRESTRICTED CASH | *see attached | *see attached | |
| RESTRICTED CASH | | | |
| TOTAL CASH | - | | |
| ACCOUNTS RECEIVABLE (NET) | | | |
| INVENTORY | | | |
| NOTES RECEIVABLE | | | |
| PREPAID EXPENSES | | | |
| OTHER (ATTACH LIST) | | | |
| TOTAL CURRENT ASSETS | - | | |
| PROPERTY, PLANT & EQUIPMENT | | | |
| LESS: ACCUMULATED DEPRECIATION/DEPLETION | | | |
| NET PROPERTY, PLANT & EQUIP. | - | - | |
| DUE FROM INSIDERS | | | |
| OTHER ASSETS - NET OF AMORTIZATION (ATTACH LIST) | | | |
| OTHER (ATTACH LIST) | | | |
| TOTAL ASSETS | $ - | $ - | |
| | | | |
| POSTPETITION LIABILITIES | | | |
| ACCOUNTS PAYABLE | | | |
| TAXES PAYABLE | | | |
| NOTES PAYABLE | | | |
| PROFESSIONAL FEES | | | |
| SECURED DEBT | | | |
| OTHER (ATTACH LIST) | | | |
| TOTAL POSTPETITION LIABILITIES | | $ | |
| | | | |
| PREPETITION LIABILITIES | | | |
| SECURED DEBT | | | |
| PRIORITY DEBT | | | |
| UNSECURED DEBT | | | |
| OTHER (ATTACH LIST) | | | |
| TOTAL PREPETITION LIABILITIES | - | - | |
| TOTAL LIABILITIES | $ - | $ - | |
| | | | |
| EQUITY | | | |
| PREPETITION OWNERS' EQUITY | | | |
| POSTPETITION CUMULATIVE PROFIT OR (LOSS) | | | |
| DIRECT CHARGES TO EQUITY (ATTACH EXPLANATION) | | | |
| TOTAL EQUITY | - | - | |
| TOTAL LIABILITIES & OWNERS EQUITY | $ - | $ - | |

Case 4:14-bk-00092-BMW   Doc 311   Filed 05/28/15   Entered 05/28/15 18:53:15   Desc
Main Document   Page 22 of 43

# McMahon Properties
# Balance Sheet
### As of April 30, 2015

|  | Apr 30, 15 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **1000 · Bank Accounts** | |
| 1040 · DIP GEN Bank of the West | 108,156.77 |
| 1041 · DIP TXS Bank of the West (Tax) | 108.87 |
| **Total 1000 · Bank Accounts** | 108,265.64 |
| **Total Checking/Savings** | 108,265.64 |
| **Other Current Assets** | |
| 1255 · Due to/from Metro Restaurants | 97,040.63 |
| 1256 · Due to/from McMahon Steakhouse | 37,911.55 |
| 1257 · Due to / from Old Pueblo Grille | 6,712.45 |
| 1259 · Due to/from Metro Grill | 2,054.50 |
| 1251 · Due To/ from Torres Blancas | 13,715.00 |
| **1400 · Other Current Asset** | |
| 1450 · National Bank Control (Nimbus) | 29,498.59 |
| **Total 1400 · Other Current Asset** | 29,498.59 |
| **Total Other Current Assets** | 186,932.72 |
| **Total Current Assets** | 295,198.36 |
| **Fixed Assets** | |
| 1512 · Land - Italia | 675,000.00 |
| 1518 · Building - Italia | 2,025,000.00 |
| 1521 · Acc Dep - Buildings | (369,951.94) |
| 1522 · Building Improvements | 2,608.20 |
| 1523 · Acc Dep - Bldg Improvements | (443.08) |
| 1540 · Furniture, Fixtures, & Equipmen | 408,286.89 |
| 1541 · Acc Dep - Furniture, Fix&Equip | (403,598.89) |
| 1550 · Computer Hardware | 34,700.00 |
| 1551 · Acc Dep - Computer Hardware | (34,700.00) |
| 1558 · Artwork | 101,778.04 |
| **Total Fixed Assets** | 2,438,679.22 |
| **Other Assets** | |
| 1620 · Metro Restaurants Note | 287,609.18 |
| 1655 · Loan Fees | 30,454.00 |
| 1656 · Accum Amort - Loan Fees | (30,454.00) |
| 1677 · Invest in FM Golf Holdings | 187,602.06 |
| 1682 · Investment in Wilmot Kolb LLC | 327,607.50 |
| 1684 · Investment in 6O N. Alvernon | 356,545.58 |
| 1222 · Utility Deposits | 4,261.41 |
| **Total Other Assets** | 1,163,625.73 |
| **TOTAL ASSETS** | 3,897,503.31 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |
| **Accounts Payable** | |
| 2000 · Accounts Payable | 27,344.12 |
| 2011 · Postpetiton Accounts Payable | 132,413.52 |
| **Total Accounts Payable** | 159,757.64 |
| **Other Current Liabilities** | |
| **1300 · Due from Related Entities** | |
| 1306 · Due from Canoa Ranch | 950.00 |
| **Total 1300 · Due from Related Entities** | 950.00 |

Case 4:14-bk-00092-BMW     Doc 311     Filed 05/28/15     Entered 05/28/15 18:53:15     Desc
Main Document     Page 23 of 43

# McMahon Properties
## Balance Sheet
### As of April 30, 2015

|                                              | Apr 30, 15     |
|----------------------------------------------|---------------:|
| 2015 · A/P - David Williamson Loan           | 15,000.00      |
| 2160 · Accrued Sales Tax                     | 6,118.00       |
| 2235 · Accrued Property Tax                  | 14,000.00      |
| **Total Other Current Liabilities**          | 36,068.00      |
| **Total Current Liabilities**                | 195,825.64     |
| **Long Term Liabilities**                    |                |
| 2447 · Loan-Nat'l Bank of AZ (Italia)        | 1,372,153.93   |
| **Total Long Term Liabilities**              | 1,372,153.93   |
| **Total Liabilities**                        | 1,567,979.57   |
| **Equity**                                   |                |
| 3010 · RBM Capital Account                   | 1,625,013.88   |
| 3040 · RBM Capital Distributions             | (84,569.00)    |
| 3050 · Retained Earnings                     | (162,490.62)   |
| Net Income                                   | 951,569.48     |
| **Total Equity**                             | 2,329,523.74   |
| **TOTAL LIABILITIES & EQUITY**               | 3,897,503.31   |

# McMahon Properties
## Balance Sheet
### As of March 31, 2015

|  | Mar 31, 15 |
|---|---|
| **ASSETS** | |
| **Current Assets** | |
| **Checking/Savings** | |
| **1000 · Bank Accounts** | |
| 1040 · DIP GEN Bank of the West | 202,856.16 |
| 1041 · DIP TXS Bank of the West (Tax) | 773.44 |
| **Total 1000 · Bank Accounts** | 203,629.60 |
| **Total Checking/Savings** | 203,629.60 |
| **Accounts Receivable** | |
| 1200 · Accounts Receivable | 237,917.83 |
| **Total Accounts Receivable** | 237,917.83 |
| **Other Current Assets** | |
| 1255 · Due to/from Metro Restaurants | 97,040.63 |
| 1256 · Due to/from McMahon Steakhouse | 37,911.85 |
| 1257 · Due to / from Old Pueblo Grille | 6,712.45 |
| 1259 · Due to/from Metro Grill | 2,054.50 |
| 1261 · Due To/ from Torres Blancas | 13,715.00 |
| **1400 · Other Current Asset** | |
| 1450 · National Bank Control (Nimbus) | 31,377.68 |
| 1225 · A/R Due From Resolute | 179.21 |
| 1201 · Accounts Rec / Tenant Improveme | (981.97) |
| **Total 1400 · Other Current Asset** | 30,574.92 |
| **Total Other Current Assets** | 188,009.05 |
| **Total Current Assets** | 629,556.48 |
| **Fixed Assets** | |
| 1510 · Land - McMahon's Plaza | 850,474.00 |
| 1512 · Land - Italia | 675,000.00 |
| 1515 · Land Improvements | 18,127.07 |
| 1516 · Acc Dep - Land Improvements | (11,647.60) |
| 1518 · Building - Italia | 2,025,000.00 |
| 1520 · Building - McMahon's Plaza | 4,961,762.63 |
| 1521 · Acc Dep - Buildings | (2,398,178.38) |
| 1522 · Building Improvements | 24,443.83 |
| 1523 · Acc Dep - Bldg Improvements | (5,803.91) |
| 1524 · Tenant Improvements | 1,181,937.41 |
| 1525 · Acc Dep - Tenant Improvements | (595,262.26) |
| 1540 · Furniture, Fixtures, & Equipmen | 511,988.45 |
| 1541 · Acc Dep - Furniture, Fix&Equip | (579,465.04) |
| 1550 · Computer Hardware | 34,700.00 |
| 1551 · Acc Dep - Computer Hardware | (33,801.21) |
| 1558 · Artwork | 101,778.04 |
| 1565 · Prepaid Lease Commissions | 238,742.61 |
| 1570 · Acc Amort - Lease Commissions | (266,116.79) |
| **Total Fixed Assets** | 6,763,678.85 |
| **Other Assets** | |
| 1620 · Metro Restaurants Note | 287,609.18 |
| 1655 · Loan Fees | 45,454.00 |
| 1656 · Accum Amort - Loan Fees | (42,354.00) |
| 1677 · Invest in FM Golf Holdings | 187,602.06 |
| 1682 · Investment in Wilmot Kolb LLC | 327,607.50 |
| 1684 · Investment in 60 N. Alvernon | 356,545.58 |
| 1222 · Utility Deposits | 5,840.00 |
| **Total Other Assets** | 1,168,304.32 |
| **TOTAL ASSETS** | 8,561,539.65 |
| **LIABILITIES & EQUITY** | |
| **Liabilities** | |
| **Current Liabilities** | |

Case 4:14-bk-00092-BMW    Doc 311    Filed 05/28/15    Entered 05/28/15 18:53:15    Desc

# McMahon Properties
## Balance Sheet
### As of March 31, 2015

|  | Mar 31, 15 |
|---|---|
| **Accounts Payable** |  |
| 2000 · Accounts Payable | 388,824.46 |
| 2011 · Postpetiton Accounts Payable | 137,103.64 |
| **Total Accounts Payable** | 525,928.10 |
| **Other Current Liabilities** |  |
| 1300 · Due from Related Entities |  |
| 1306 · Due from Canoa Ranch | 950.00 |
| Total 1300 · Due from Related Entities | 950.00 |
| 2015 · A/P - David Williamson Loan | 15,000.00 |
| 2055 · Tenant Security Deps Collected | 35,289.08 |
| 2160 · Accrued Sales Tax | 6,772.57 |
| 2210 · Accrued Interest - M&I Bank | 8,743.83 |
| 2235 · Accrued Property Tax | 118,840.17 |
| **Total Other Current Liabilities** | 185,595.65 |
| **Total Current Liabilities** | 711,523.75 |
| **Long Term Liabilities** |  |
| 2447 · Loan-Nat'l Bank of AZ (Italia) | 1,372,153.93 |
| 2448 · Loan-Alliance Bank (MCMA Plaza) | 5,227,228.72 |
| **Total Long Term Liabilities** | 6,599,382.65 |
| **Total Liabilities** | 7,310,906.40 |
| **Equity** |  |
| 3010 · RBM Capital Account | 1,625,013.88 |
| 3040 · RBM Capital Distributions | (84,569.00) |
| 3050 · Retained Earnings | (272,295.30) |
| Net Income | (17,516.33) |
| **Total Equity** | 1,250,633.25 |
| **TOTAL LIABILITIES & EQUITY** | 8,561,539.65 |

Case 4:14-bk-00092-BMW    Doc 311    Filed 05/28/15    Entered 05/28/15 18:53:15    Desc

*see attached

| 4:14-bk-00092-BMW |
|---|

**STATUS OF ASSETS**

*information provided on this page should reconcile with balance sheet amounts

| ACCOUNTS RECEIVABLE | TOTAL | 0-30 DAYS | 31-60 DAYS | 60+ DAYS |
|---|---|---|---|---|
| TOTAL ACCOUNTS RECEIVABLE | $          - | | | |
| LESS: AMOUNT CONSIDERED UNCOLLECTIBLE | $          - | | | |
| ACCOUNTS RECEIVABLE (NET) | $          - | $          - | $          - | $          - |

| DUE FROM INSIDERS | |
|---|---|
| SCHEDULED AMOUNT | $     507,014 |
| PLUS: AMOUNT EXTENDED SINCE DATE OF FILING | $     279,425 |
| LESS: AMOUNT COLLECTED SINCE DATE OF FILING | $     (152,830) |
| LESS: AMOUNT CONSIDERED UNCOLLECTIBLE | $     (402,353) |
| TOTAL DUE FROM INSIDERS | $     231,256 |

| INVENTORY | |
|---|---|
| BEGINNING INVENTORY | |
| ADD: PURCHASES | |
| LESS: COST OF GOODS SOLD (COST BASIS) | |
| ENDING INVENTORY | $          - |
| DATE THE LAST PHYSICAL INVENTORY WAS TAKEN: | |

| FIXED ASSETS | SCHEDULED AMOUNT | ADDITIONS | DELETIONS | CURRENT AMOUNT |
|---|---|---|---|---|
| REAL PROPERTY | | | | $          - |
| BUILDINGS/PLANT | | | | $          - |
| LESS ACCUMULATED DEPRECIATION | | | | - |
| NET BUILDINGS/PLANT | $          - | $          - | $          - | $          - |
| EQUIPMENT | | | | $          - |
| LESS ACCUMULATED DEPRECIATION | | | | - |
| NET EQUIPMENT | $          - | $          - | $          - | $          - |
| AUTOS & VEHICLES | | | | - |
| LESS ACCUMULATED DEPRECIATION | | | | - |
| NET AUTOS & VEHICLES | $          - | $          - | $          - | $          - |

Please provide a description of fixed asset additions and deletions that occured during the reporting period including date court order signed authorizing same:

_____

_____

_____

4:14-bk-00092-BMW

## STATUS OF LIABILITIES
## AND SENSITIVE PAYMENTS

*Information provided on this page should reconcile with balance sheet and disbursement detail amounts

| POSTPETITION UNPAID OBLIGATIONS | TOTAL | 0-30 | 31-60 | 61-90 | 91+ |
|---|---|---|---|---|---|
| ACCOUNTS PAYABLE * | $ 31,830.56 | 1,330.44 | - | $ 3,211.00 | $ 27,289.12 |
| TAXES PAYABLE | 16,249.46 | | | | |
| NOTES PAYABLE | - | | | | |
| PROFESSIONAL FEES | 127,927.08 | - | 37,376.72 | 2,202.50 | 88,347.86 |
| SECURED DEBT | - | | | | |
| OTHER (ATTACH LIST) | - | | | | |
| TOTAL POST-PETITION LIABILITIES | $ 176,007.10 | $ 1,330.44 | $ 37,376.72 | $ 5,413.50 | $ 115,636.98 |

* DEBTORS MUST ATTACH AN AGED LISTING OF ACCOUNTS PAYABLE

## PAYMENTS TO INSIDERS AND PROFESSIONALS

### INSIDERS

| NAME | REASON FOR PAYMENT | AMOUNT PAID THIS MONTH | TOTAL PAID TO DATE |
|---|---|---|---|
| | | | $ - |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| | | | 0.00 |
| TOTAL PAYMENTS TO INSIDERS | | $ - | $ - |

### PROFESSIONALS

| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE | TOTAL INCURRED & UNPAID |
|---|---|---|---|---|---|
| | | | | $ - | $ - |
| | | | | 0.00 | 0.00 |
| | | | | 0.00 | 0.00 |
| | | | | 0.00 | 0.00 |
| | | | | 0.00 | 0.00 |
| TOTAL PAYMENTS TO PROFESSIONALS | - | $ - | $ - | $ - | $ - |

# McMahon Properties
## A/P Aging Summary
### As of April 30, 2015

| | Current | 1 - 30 | 31 - 60 | 61 - 90 | > 90 | TOTAL |
|---|---|---|---|---|---|---|
| A.I.S. Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 700.00 | 700.00 |
| All American Pest Control | 0.00 | 0.00 | 0.00 | 0.00 | 710.00 | 710.00 |
| Beach Fleischman PC | 0.00 | 0.00 | 0.00 | 0.00 | 3,925.00 | 3,925.00 |
| CBRE | 0.00 | 0.00 | 0.00 | 0.00 | 9,794.01 | 9,794.01 |
| Central Alarm, Inc. | 55.00 | 0.00 | 0.00 | 0.00 | 0.00 | 55.00 |
| Century Link | 0.00 | 56.32 | 0.00 | 0.00 | 0.00 | 56.32 |
| City of Tucson | 0.00 | 0.00 | 0.00 | 0.00 | 304.06 | 304.06 |
| City of Tucson Water | 64.83 | 0.00 | 0.00 | 0.00 | 1,408.76 | 1,473.59 |
| Keegan, Linscott & Kenon, PC | 0.00 | 0.00 | 4,723.50 | 2,202.50 | 55,953.50 | 62,879.50 |
| McEvoy, Daniels & Darcy, P.C. | 0.00 | 0.00 | 32,653.22 | 0.00 | 32,394.36 | 65,047.58 |
| Numbers Boutique | 0.00 | 682.50 | 0.00 | 0.00 | 0.00 | 682.50 |
| Pequot Communicatins, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 76.50 | 76.50 |
| Phillips Plumbing | 0.00 | 0.00 | 0.00 | 0.00 | 110.53 | 110.53 |
| Resolute Disbursements | 0.00 | 0.00 | 0.00 | 0.00 | (6,884.46) | (6,884.46) |
| Roadrunner Lock & Safe | 0.00 | 0.00 | 0.00 | 0.00 | 255.21 | 255.21 |
| SWG | 0.00 | 0.00 | 0.00 | 0.00 | (407.80) | (407.80) |
| Swisher | 0.00 | 0.00 | 0.00 | 0.00 | (549.42) | (549.42) |
| TEP | 471.79 | 0.00 | 0.00 | 0.00 | 1,077.45 | 1,549.24 |
| The Sage Tax Group, Inc. | 0.00 | 0.00 | 0.00 | 0.00 | 8,469.05 | 8,469.05 |
| Truly Nolen | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Tucson Backflow | 0.00 | 0.00 | 0.00 | 0.00 | 110.00 | 110.00 |
| Udall Law Firm, LLP | 0.00 | 0.00 | 0.00 | 0.00 | 1,248.00 | 1,248.00 |
| United Fire Equipment Co. | 0.00 | 0.00 | 0.00 | 0.00 | 50.00 | 50.00 |
| Watson Refrigeration | 0.00 | 0.00 | 0.00 | 3,211.00 | 6,842.23 | 10,053.23 |
| TOTAL | 591.62 | 738.82 | 37,376.72 | 5,413.50 | 115,636.98 | 159,757.64 |

# McMahon Properties
## Monthly Operating Report
### April 2015

| Case Number: | 4:14-bk-00092-BMW | **CASE STATUS** |

### QUESTIONAIRE

|  | YES | NO |
|---|---|---|
| Have any funds been disbursed from any accounts other than a Debtor-in-Possession account? |  | X |
| Are any post-petition receivables (accounts, notes or loans) due from related parties? | x |  |
| Are any wages past due? |  | X |
| Are any U. S. Trustee quarterly fees delinquent? |  | X |

Provide a detailed explaination of any "YES" answers to the above questions: (attach additional sheets if needed)

*Rent due from related paties*

Current number of employees: _____

### INSURANCE

| Carrier & Policy Number | Type of Policy | Period Covered | Payment Amount & Frequency |
|---|---|---|---|
| see attachment |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

**What steps have been taken to remedy the problems which brought on the chapter 11 filing?**

**Identify any matters that are delaying the filing of a plan of reorganization:**

Page 7



# EVIDENCE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY)
6/3/2014

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | COMPANY |
|---|---|
| PHONE (A/C, No, Ext): (520) 571-7737 | |
| GBP Risk Solutions | Greenwich Insurance Company |
| www.GBPrs.com | 4500 Park Glen Road |
| 4544 E Camp Lowell Dr | |
| Tucson AZ 85712-1282 | Minneapolis MN 55416 |
| FAX (A/C, No): (520) 571-9115    E-MAIL ADDRESS: Rick@GBPrs.com | |
| CODE: | SUB CODE: |
| AGENCY CUSTOMER ID #: 00003858 | |

| INSURED | LOAN NUMBER | | POLICY NUMBER |
|---|---|---|---|
| McMahon Properties, LLC | | | PHK0950039-00 |
| 4644 E. Ft Lowell Road | EFFECTIVE DATE | EXPIRATION DATE | |
| | 5/1/2014 | 5/1/2015 | CONTINUED UNTIL TERMINATED IF CHECKED |
| Tucson AZ 85712 | THIS REPLACES PRIOR EVIDENCE DATED: | | |

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
Loc# 00002/Bldg# 00001
2959 N. Swan
McMahon's Steakhouse, LLC
Tucson, AZ 85712
See Attached Overflow Pages

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building, Replacement Cost, Special | 2,017,000 | 2,500 |
| Business Personal Property, Replacement Cost, Special | 750,000 | 2,500 |
| BI w/ Extra Expense, Special | 665,117 | |

## REMARKS (Including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | MORTGAGEE | ADDITIONAL INSURED |
|---|---|---|
| | LOSS PAYEE | |
| | LOAN # | |
| | AUTHORIZED REPRESENTATIVE | |
| | Richard Gregson/DEE | |

ACORD 27 (2009/12)                                   © 1993-2009 ACORD CORPORATION. All rights reserved.
INS027 (200912).02              The ACORD name and logo are registered marks of ACORD

# ADDITIONAL COVERAGES

| Ref #<br>3 | Description<br>00001, 4646 E. Ft. Lowell, Building, 525,000 | | | | Coverage Code<br>SPECL | Form No. | Edition Date |
|---|---|---|---|---|---|---|---|
| Limit 1 | Limit 2 | Limit 3 | Deductible Amount<br>2,500 | Deductible Type | Premium | | |

| Ref #<br>3 | Description<br>00001, 4646 E. Ft. Lowell, BI w/ Extra Expense, 66,522 | | | | Coverage Code<br>SPECL | Form No. | Edition Date |
|---|---|---|---|---|---|---|---|
| Limit 1 | Limit 2 | Limit 3 | Deductible Amount | Deductible Type | Premium | | |

| Ref #<br>4 | Description<br>00001, 4626 E. Ft. Lowell, Building, 860,000 | | | | Coverage Code<br>SPECL | Form No. | Edition Date |
|---|---|---|---|---|---|---|---|
| Limit 1 | Limit 2 | Limit 3 | Deductible Amount<br>2,500 | Deductible Type | Premium | | |

| Ref #<br>4 | Description<br>00001, 4626 E. Ft. Lowell, BI w/ Extra Expense, 88,694 | | | | Coverage Code<br>SPECL | Form No. | Edition Date |
|---|---|---|---|---|---|---|---|
| Limit 1 | Limit 2 | Limit 3 | Deductible Amount | Deductible Type | Premium | | |

| Ref #<br>5 | Description<br>00001, 4644 E. Ft. Lowell, Building, 270,000 | | | | Coverage Code<br>SPECL | Form No. | Edition Date |
|---|---|---|---|---|---|---|---|
| Limit 1 | Limit 2 | Limit 3 | Deductible Amount<br>2,500 | Deductible Type | Premium | | |

| Ref #<br>5 | Description<br>00001, 4644 E. Ft. Lowell, Business Personal Pr, 125,000 | | | | Coverage Code<br>SPECL | Form No. | Edition Date |
|---|---|---|---|---|---|---|---|
| Limit 1 | Limit 2 | Limit 3 | Deductible Amount<br>2,500 | Deductible Type | Premium | | |

| Ref #<br>5 | Description<br>00001, 4644 E. Ft. Lowell, BI w/ Extra Expense, 53,222 | | | | Coverage Code<br>SPECL | Form No. | Edition Date |
|---|---|---|---|---|---|---|---|
| Limit 1 | Limit 2 | Limit 3 | Deductible Amount | Deductible Type | Premium | | |

| Ref #<br>7 | Description<br>00001, 2941 N. Swan Road, Building, 400,000 | | | | Coverage Code<br>SPECL | Form No. | Edition Date |
|---|---|---|---|---|---|---|---|
| Limit 1 | Limit 2 | Limit 3 | Deductible Amount<br>2,500 | Deductible Type | Premium | | |

| Ref #<br>7 | Description<br>00001, 2941 N. Swan Road, BI w/ Extra Expense, 44,350 | | | | Coverage Code<br>SPECL | Form No. | Edition Date |
|---|---|---|---|---|---|---|---|
| Limit 1 | Limit 2 | Limit 3 | Deductible Amount | Deductible Type | Premium | | |

| Ref #<br>8 | Description<br>00001, 2951 N. Swan Road, Building, 1,420,000 | | | | Coverage Code<br>SPECL | Form No. | Edition Date |
|---|---|---|---|---|---|---|---|
| Limit 1 | Limit 2 | Limit 3 | Deductible Amount<br>2,500 | Deductible Type | Premium | | |

| Ref #<br>8 | Description<br>00001, 2951 N. Swan Road, BI w/ Extra Expense, 199,555 | | | | Coverage Code<br>SPECL | Form No. | Edition Date |
|---|---|---|---|---|---|---|---|
| Limit 1 | Limit 2 | Limit 3 | Deductible Amount | Deductible Type | Premium | | |

OFADTLCV

Copyright 2001, AMS Services, Inc.

 CERTIFICATE OF LIABILITY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 6/3/2014 |

THIS CERTIFICATE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE CERTIFICATE HOLDER. THIS CERTIFICATE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS CERTIFICATE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE CERTIFICATE HOLDER.

IMPORTANT: If the certificate holder is an ADDITIONAL INSURED, the policy(ies) must be endorsed. If SUBROGATION IS WAIVED, subject to the terms and conditions of the policy, certain policies may require an endorsement. A statement on this certificate does not confer rights to the certificate holder in lieu of such endorsement(s).

| PRODUCER | CONTACT NAME: Dee Alfson, CIC, CISR | | |
|---|---|---|---|
| GBP Risk Solutions | PHONE (A/C, No, Ext): (520) 571-7737 | | FAX (A/C, No): (520) 571-9115 |
| www.GBPrs.com | E-MAIL ADDRESS: Dee@GBPrs.com | | |
| 4544 E Camp Lowell Dr | INSURER(S) AFFORDING COVERAGE | | NAIC # |
| Tucson          AZ  85712-1282 | INSURER A: Greenwich Insurance Company | | |
| INSURED | INSURER B: Torus National Insurance | | 25496 |
| McMahon Properties, LLC | INSURER C: | | |
| 4644 E. Ft Lowell Road | INSURER D: | | |
| | INSURER E: | | |
| Tucson          AZ  85712 | INSURER F: | | |

COVERAGES          CERTIFICATE NUMBER: 14/15 McMahon Properties          REVISION NUMBER:

THIS IS TO CERTIFY THAT THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS CERTIFICATE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

| INSR LTR | TYPE OF INSURANCE | ADDL INSR | SUBR WVD | POLICY NUMBER | POLICY EFF (MM/DD/YYYY) | POLICY EXP (MM/DD/YYYY) | LIMITS | |
|---|---|---|---|---|---|---|---|---|
| A | **GENERAL LIABILITY** | | | | | | EACH OCCURRENCE | $ 1,000,000 |
| | [X] COMMERCIAL GENERAL LIABILITY | | | | | | DAMAGE TO RENTED PREMISES (Ea occurrence) | $ 100,000 |
| | [ ] CLAIMS-MADE [X] OCCUR | | | PHK0950039-00 | 5/1/2014 | 5/1/2015 | MED EXP (Any one person) | Excluded |
| | | | | | | | PERSONAL & ADV INJURY | $ 1,000,000 |
| | | | | | | | GENERAL AGGREGATE | $ 2,000,000 |
| | GEN'L AGGREGATE LIMIT APPLIES PER: | | | | | | PRODUCTS - COMP/OP AGG | $ 2,000,000 |
| | [X] POLICY [ ] PRO-JECT [ ] LOC | | | | | | | $ |
| | **AUTOMOBILE LIABILITY** | | | | | | COMBINED SINGLE LIMIT (Ea accident) | $ |
| | [ ] ANY AUTO | | | | | | BODILY INJURY (Per person) | $ |
| | [ ] ALL OWNED AUTOS [ ] SCHEDULED AUTOS | | | | | | BODILY INJURY (Per accident) | $ |
| | [ ] HIRED AUTOS [ ] NON-OWNED AUTOS | | | | | | PROPERTY DAMAGE (Per accident) | $ |
| | | | | | | | | $ |
| B | [X] UMBRELLA LIAB [X] OCCUR | | | | | | EACH OCCURRENCE | $ 5,000,000 |
| | [ ] EXCESS LIAB [ ] CLAIMS-MADE | | | 85420F130ALI | 5/1/2014 | 5/1/2015 | AGGREGATE | $ 5,000,000 |
| | [ ] DED [ ] RETENTION $ | | | | | | | $ |
| | **WORKERS COMPENSATION AND EMPLOYERS' LIABILITY**           Y/N | | | | | | [ ] WC STATU-TORY LIMITS [ ] OTH-ER | |
| | ANY PROPRIETOR/PARTNER/EXECUTIVE OFFICER/MEMBER EXCLUDED? [ ] (Mandatory in NH) | N/A | | | | | E.L. EACH ACCIDENT | $ |
| | If yes, describe under DESCRIPTION OF OPERATIONS below | | | | | | E.L. DISEASE - EA EMPLOYEE | $ |
| | | | | | | | E.L. DISEASE - POLICY LIMIT | $ |

DESCRIPTION OF OPERATIONS / LOCATIONS / VEHICLES (Attach ACORD 101, Additional Remarks Schedule, if more space is required)

| CERTIFICATE HOLDER | CANCELLATION |
|---|---|
| (520) 884-8767          clinscot@klkcpa.com | SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS. |
| Keegan, Linscott & Kenon, PC 33 N. Stone Avenue Suite 1100 Tucson, AZ  85701 | AUTHORIZED REPRESENTATIVE

Richard Gregson/DEE |

ACORD 25 (2010/05)          © 1988-2010 ACORD CORPORATION. All rights reserved.
INS025 (201005).01          The ACORD name and logo are registered marks of ACORD



OP ID: ET

# EVIDENCE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY)
06/13/2014

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): 952-922-2404 | COMPANY |
|---|---|---|
| Prohost USA Inc.<br>4500 Park Glen Road, Suite 410<br>Minneapolis, MN 55416 | | Greenwich Insurance Co<br>Seaview House<br>70 Seaview Avenue<br>Stamford, CT 06902-6040 |

| FAX (A/C, No): 952-922-5423 | E-MAIL ADDRESS: | |
|---|---|---|
| CODE: | SUB CODE: | |

AGENCY CUSTOMER ID #: 2METR-7

| INSURED | LOAN NUMBER | | POLICY NUMBER |
|---|---|---|---|
| | | | PHK0950039-00 |

Metro Restaurants
Metro Restaurants inc
4646 E. Ft. Lowell Road
Tucson, AZ 85712

| EFFECTIVE DATE | EXPIRATION DATE | CONTINUED UNTIL TERMINATED IF CHECKED |
|---|---|---|
| 05/01/14 | 05/01/15 | ☐ |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
4646 E. Ft. Lowell Road
Tucson, AZ 85712

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building | $900,000 | 2,500 |
| Business Personal Property | $75,000 | 2,500 |
| Business Income w/EE | $150,000 | 48 hrs |

## REMARKS (Including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | | | |
|---|---|---|---|
| | | MORTGAGEE | ADDITIONAL INSURED |
| Keegan, Linscott & Kenon, PC<br>33 N. Stone Avenue, Suite 100<br>Tucson, AZ 85701 | | LOSS PAYEE | X Additional Interest |
| | LOAN # | | |
| | AUTHORIZED REPRESENTATIVE | | |

ACORD 27 (2009/12)

© 1993-2009 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD



OP ID: ET

# EVIDENCE OF PROPERTY INSURANCE

| | DATE (MM/DD/YYYY) |
|---|---|
| | 06/13/2014 |

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): 952-922-2404 | COMPANY |
|---|---|---|
| Prohost USA Inc. 4500 Park Glen Road, Suite 410 Minneapolis, MN 55416 | | Greenwich Insurance Co Seaview House 70 Seaview Avenue Stamford, CT 06902-6040 |

| FAX (A/C, No): 952-922-5423 | E-MAIL ADDRESS: |
|---|---|

| CODE: | SUB CODE: |
|---|---|

AGENCY CUSTOMER ID #: 2METR-7

| INSURED | | |
|---|---|---|
| Metro Restaurants Metro Restaurants Inc 4626 E. Ft. Lowell Road Tucson, AZ 85712 | | |

| | LOAN NUMBER | POLICY NUMBER |
|---|---|---|
| | | PHK0950039-00 |

| EFFECTIVE DATE | EXPIRATION DATE | |
|---|---|---|
| 05/01/14 | 05/01/15 | ☐ CONTINUED UNTIL TERMINATED IF CHECKED |

THIS REPLACES PRIOR EVIDENCE DATED:

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
4626 E. Ft. Lowell Road
Tucson, AZ 85712

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building | $900,000 | 2,500 |
| Business Personal Property | $75,000 | 2,500 |
| Business Income w/EE | $150,000 | 48 hrs |

## REMARKS (Including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | | |
|---|---|---|
| Keegan, Linscott & Kenon, PC 33 N. Stone Avenue, Suite 100 Tucson, AZ 85701 | ☐ MORTGAGEE ☐ LOSS PAYEE | ☐ ADDITIONAL INSURED X Additional Interest |
| | LOAN # | |
| | AUTHORIZED REPRESENTATIVE | |

ACORD 27 (2009/12)

© 1993-2009 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD



OP ID: ET

# EVIDENCE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY)
06/13/2014

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY<br>Prohost USA Inc.<br>4500 Park Glen Road, Suite 410<br>Minneapolis, MN 55416 | PHONE<br>(A/C, No, Ext): 952-922-2404 | COMPANY<br>Greenwich Insurance Co<br>Seaview House<br>70 Seaview Avenue<br>Stamford, CT 06902-6040 |
|---|---|---|

| FAX<br>(A/C, No): 952-922-5423 | E-MAIL<br>ADDRESS: | |
|---|---|---|
| CODE: | SUB CODE: | |
| AGENCY<br>CUSTOMER ID #: 2METR-7 | | |

| INSURED<br><br>Metro Restaurants<br>Metro Restaurants Inc<br>4644 E. Ft. Lowell Road<br>Tucson, AZ 85712 | LOAN NUMBER | | POLICY NUMBER<br>PHK0950039-00 |
|---|---|---|---|
| | EFFECTIVE DATE<br>05/01/14 | EXPIRATION DATE<br>05/01/15 | CONTINUED UNTIL<br>TERMINATED IF CHECKED ☐ |
| | THIS REPLACES PRIOR EVIDENCE DATED: | | |

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
4644 E. Ft. Lowell Road
Tucson, AZ 85712

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building | $900,000 | 2,500 |
| Business Personal Property | $75,000 | 2,500 |
| Business Income w/EE | $150,000 | 48 hrs |

## REMARKS (including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS<br><br>Keegan, Linscott & Kenon, PC<br>33 N. Stone Avenue, Suite 100<br>Tucson, AZ 85701 | MORTGAGEE<br>LOSS PAYEE | ADDITIONAL INSURED<br>X Additional Interest |
|---|---|---|
| | LOAN # | |
| | AUTHORIZED REPRESENTATIVE | |

ACORD 27 (2009/12)

© 1993-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD



**ACORD**      **EVIDENCE OF PROPERTY INSURANCE**

OP ID: ET

DATE (MM/DD/YYYY)
06/13/2014

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): 952-922-2404 | COMPANY |
|---|---|---|
| Prohost USA Inc. 4500 Park Glen Road, Suite 410 Minneapolis, MN 55416 | | Greenwich Insurance Co Seaview House 70 Seaview Avenue Stamford, CT 06902-6040 |

| FAX (A/C, No): 952-922-5423 | E-MAIL ADDRESS: |
|---|---|
| CODE: | SUB CODE: |
| AGENCY CUSTOMER ID #: 2METR-7 | |

| INSURED | | |
|---|---|---|
| Metro Restaurants Metro Restaurants Inc 2741 N. Swan Road Tucson, AZ 85712 | | |

| LOAN NUMBER | | POLICY NUMBER PHK0950039-00 |
|---|---|---|
| EFFECTIVE DATE 05/01/14 | EXPIRATION DATE 05/01/15 | CONTINUED UNTIL ☐ TERMINATED IF CHECKED |
| THIS REPLACES PRIOR EVIDENCE DATED: | | |

**PROPERTY INFORMATION**

LOCATION/DESCRIPTION
2741 N. Swan Road
Tucson, AZ 85712

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

**COVERAGE INFORMATION**

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building | $900,000 | 2,500 |
| Business Personal Property | $75,000 | 2,500 |
| Business Income w/EE | $150,000 | 48 hrs |

**REMARKS (Including Special Conditions)**

**CANCELLATION**

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

**ADDITIONAL INTEREST**

| NAME AND ADDRESS | | |
|---|---|---|
| Keegan, Linscott & Kenon, PC 33 N. Stone Avenue, Suite 100 Tucson, AZ 85701 | ☐ MORTGAGEE ☐ LOSS PAYEE | ☒ ADDITIONAL INSURED Additional Interest |
| | LOAN # | |
| | AUTHORIZED REPRESENTATIVE *Mark L. Scheeler* | |

ACORD 27 (2009/12)

© 1993-2009 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD



OP ID: ET

# EVIDENCE OF PROPERTY INSURANCE

DATE (MM/DD/YYYY)
06/13/2014

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): 952-922-2404 | COMPANY |
|---|---|---|
| Prohost USA Inc. 4500 Park Glen Road, Suite 410 Minneapolis, MN 55416 | | Greenwich Insurance Co Seaview House 70 Seaview Avenue Stamford, CT 06902-6040 |

| FAX (A/C, No): 952-922-5423 | E-MAIL ADDRESS: |
|---|---|
| CODE: | SUB CODE: |
| AGENCY CUSTOMER ID #: 2METR-7 | |

| INSURED | LOAN NUMBER | | POLICY NUMBER PHK0950039-00 |
|---|---|---|---|
| Metro Restaurants Metro Restaurants Inc 2951 N. Swan Road Tucson, AZ 85712 | EFFECTIVE DATE 05/01/14 | EXPIRATION DATE 05/01/15 | ☐ CONTINUED UNTIL TERMINATED IF CHECKED |
| | THIS REPLACES PRIOR EVIDENCE DATED: | | |

## PROPERTY INFORMATION

LOCATION/DESCRIPTION
2951 N. Swan Road
Tucson, AZ 85712

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

## COVERAGE INFORMATION

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building | $900,000 | 2,500 |
| Business Personal Property | $75,000 | 2,500 |
| Business Income w/EE | $150,000 | 48 hrs |

## REMARKS (Including Special Conditions)

## CANCELLATION

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

## ADDITIONAL INTEREST

| NAME AND ADDRESS | | |
|---|---|---|
| Keegan, Linscott & Kenon, PC 33 N. Stone Avenue, Suite 100 Tucson, AZ 85701 | ☐ MORTGAGEE ☐ LOSS PAYEE LOAN # | ☒ ADDITIONAL INSURED Additional Interest |
| | AUTHORIZED REPRESENTATIVE | |

ACORD 27 (2009/12)

© 1993-2009 ACORD CORPORATION. All rights reserved.

The ACORD name and logo are registered marks of ACORD



**EVIDENCE OF PROPERTY INSURANCE**

OP ID: ET

DATE (MM/DD/YYYY)
06/12/2014

THIS EVIDENCE OF PROPERTY INSURANCE IS ISSUED AS A MATTER OF INFORMATION ONLY AND CONFERS NO RIGHTS UPON THE ADDITIONAL INTEREST NAMED BELOW. THIS EVIDENCE DOES NOT AFFIRMATIVELY OR NEGATIVELY AMEND, EXTEND OR ALTER THE COVERAGE AFFORDED BY THE POLICIES BELOW. THIS EVIDENCE OF INSURANCE DOES NOT CONSTITUTE A CONTRACT BETWEEN THE ISSUING INSURER(S), AUTHORIZED REPRESENTATIVE OR PRODUCER, AND THE ADDITIONAL INTEREST.

| AGENCY | PHONE (A/C, No, Ext): 952-922-2404 | COMPANY |
|---|---|---|
| Prohost USA Inc.<br>4500 Park Glen Road, Suite 410<br>Minneapolis, MN 55416 | | Greenwich Insurance Co<br>Seaview House<br>70 Seaview Avenue<br>Stamford, CT 06902-6040 |

| FAX (A/C, No): 952-922-5423 | E-MAIL ADDRESS: |
|---|---|
| CODE: | SUB CODE: |
| AGENCY CUSTOMER ID #: | 2METR-7 |

| INSURED | LOAN NUMBER | POLICY NUMBER<br>PHK0950039-00 |
|---|---|---|

Metro Restaurants
Metro Restaurants Inc
6464 Tanque Verde
Tucson, AZ 85715

| EFFECTIVE DATE | EXPIRATION DATE | CONTINUED UNTIL<br>TERMINATED IF CHECKED |
|---|---|---|
| 05/01/14 | 05/01/15 | ☐ |

THIS REPLACES PRIOR EVIDENCE DATED:

**PROPERTY INFORMATION**

LOCATION/DESCRIPTION
6464 Tanque Verde
Tucson, AZ 85715

THE POLICIES OF INSURANCE LISTED BELOW HAVE BEEN ISSUED TO THE INSURED NAMED ABOVE FOR THE POLICY PERIOD INDICATED. NOTWITHSTANDING ANY REQUIREMENT, TERM OR CONDITION OF ANY CONTRACT OR OTHER DOCUMENT WITH RESPECT TO WHICH THIS EVIDENCE OF PROPERTY INSURANCE MAY BE ISSUED OR MAY PERTAIN, THE INSURANCE AFFORDED BY THE POLICIES DESCRIBED HEREIN IS SUBJECT TO ALL THE TERMS, EXCLUSIONS AND CONDITIONS OF SUCH POLICIES. LIMITS SHOWN MAY HAVE BEEN REDUCED BY PAID CLAIMS.

**COVERAGE INFORMATION**

| COVERAGE / PERILS / FORMS | AMOUNT OF INSURANCE | DEDUCTIBLE |
|---|---|---|
| Building | $900,000 | 2,500 |
| Business Personal Property | $75,000 | 2,500 |
| Business Income w/EE | $150,000 | 48 hrs |

**REMARKS (Including Special Conditions)**

**CANCELLATION**

SHOULD ANY OF THE ABOVE DESCRIBED POLICIES BE CANCELLED BEFORE THE EXPIRATION DATE THEREOF, NOTICE WILL BE DELIVERED IN ACCORDANCE WITH THE POLICY PROVISIONS.

**ADDITIONAL INTEREST**

| NAME AND ADDRESS | | |
|---|---|---|
| Keegan, Linscott & Kenon, PC<br>33 N. Stone Avenue, Suite 100<br>Tucson, AZ 85701 | MORTGAGEE<br>LOSS PAYEE<br>LOAN # | ADDITIONAL INSURED<br>X Additional Interest |

AUTHORIZED REPRESENTATIVE

*Mark L. Sheehan*

ACORD 27 (2009/12)

© 1993-2009 ACORD CORPORATION. All rights reserved.
The ACORD name and logo are registered marks of ACORD

**McMahon Properties**
Monthly Operating Report
April 2015

| 4:14-bk-00092-BMW |
|---|

**DISBURSEMENTS DETAIL**

| *see attached |
|---|

**MONTH:** April 2015
**BANK:** Bank of the West
**ACCOUNT # :** ●●●●●5701

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| **TOTAL CASH DISBURSEMENTS** | | | $ | - |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | TOTAL CHECKS LISTED ON THIS PAGE | | $ | - |
| | TOTAL CHECKS LISTED ON CONTINUATION PAGES | | | - |
| | TOTAL CHECKS LISTED ON ALL PAGES | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | $ | - |
|---|---|---|

# McMahon Properties
# DISBURSEMENTS DETAIL
### As of April 30, 2015

| Trans # | Type | Date | Num | Name | Memo | Amount |
|---|---|---|---|---|---|---|
| **1000 · Bank Accounts** | | | | | | |
| **1040 · DIP GEN Bank of the West** | | | | | | |
| 17040 | Bill Pmt -Ch... | 04/09/2015 | 404 | City of Tucson Water | 1253251-140... | (79.44) |
| 17041 | Bill Pmt -Ch... | 04/09/2015 | 405 | City of Tucson Water | 1253251-141... | (165.91) |
| 17042 | Bill Pmt -Ch... | 04/09/2015 | 406 | City of Tucson Water | 1253251-469... | (519.73) |
| 17043 | Bill Pmt -Ch... | 04/09/2015 | 407 | City of Tucson | 1261055-141... | (382.80) |
| 17044 | Bill Pmt -Ch... | 04/09/2015 | 408 | TEP | 4114955930,... | (64.00) |
| 17046 | Bill Pmt -Ch... | 04/09/2015 | 409 | TEP | 0065017712,... | (43.36) |
| 17047 | Bill Pmt -Ch... | 04/09/2015 | 410 | TEP | 2523241313,... | (96.34) |
| 17048 | Bill Pmt -Ch... | 04/09/2015 | 411 | TEP | 5288340977,... | (16.35) |
| 17049 | Bill Pmt -Ch... | 04/09/2015 | 412 | TEP | 5919362916,... | (24.23) |
| 17050 | Bill Pmt -Ch... | 04/09/2015 | 413 | TEP | 6401150556,... | (44.64) |
| 17051 | Bill Pmt -Ch... | 04/09/2015 | 414 | TEP | 6493418763,... | (37.49) |
| 17052 | Bill Pmt -Ch... | 04/09/2015 | 415 | TEP | 8257462657,... | (16.01) |
| 17053 | Bill Pmt -Ch... | 04/09/2015 | 416 | TEP | 9045290917,... | (61.42) |
| 17054 | Bill Pmt -Ch... | 04/09/2015 | 417 | TEP | 1696414594,... | (35.07) |
| 17055 | Bill Pmt -Ch... | 04/09/2015 | 418 | TEP | 0065017712,... | (42.17) |
| 17056 | Bill Pmt -Ch... | 04/09/2015 | 419 | TEP | 2523241313,... | (66.37) |
| 17057 | Bill Pmt -Ch... | 04/09/2015 | 420 | TEP | 5288340977,... | (16.24) |
| 17058 | Bill Pmt -Ch... | 04/09/2015 | 421 | TEP | 5919362916,... | (19.79) |
| 17059 | Bill Pmt -Ch... | 04/09/2015 | 422 | TEP | 6493418763,... | (32.72) |
| 17060 | Bill Pmt -Ch... | 04/09/2015 | 423 | TEP | 6401150556,... | (42.18) |
| 17061 | Bill Pmt -Ch... | 04/09/2015 | 424 | TEP | 8257462657,... | (18.33) |
| 17062 | Bill Pmt -Ch... | 04/09/2015 | 425 | TEP | 9045290917,... | (57.65) |
| 17063 | Bill Pmt -Ch... | 04/09/2015 | 426 | TEP | 1696414594,... | (32.68) |
| 17064 | Bill Pmt -Ch... | 04/09/2015 | 427 | TEP | 0774417686,... | (269.97) |
| 17065 | Bill Pmt -Ch... | 04/09/2015 | 428 | TEP | 7305896846,... | (112.74) |
| 17066 | Bill Pmt -Ch... | 04/09/2015 | 429 | TEP | 7921298558,... | (94.08) |
| 17067 | Bill Pmt -Ch... | 04/09/2015 | 430 | SWG | 361-3694996... | (49.54) |
| 17068 | Bill Pmt -Ch... | 04/09/2015 | 431 | SWG | 361-3695006... | (72.63) |
| 17069 | Bill Pmt -Ch... | 04/09/2015 | 432 | SWG | 361-3263845... | (81.89) |
| 17084 | Bill Pmt -Ch... | 04/13/2015 | 434 | CBMC | 432064, April... | (395.75) |
| 17085 | Bill Pmt -Ch... | 04/13/2015 | 435 | Chula Vista Landscaping, Inc. | | (939.14) |
| 17086 | Bill Pmt -Ch... | 04/13/2015 | 436 | City of Tucson | 3911, Annual... | (15.86) |
| 17087 | Bill Pmt -Ch... | 04/13/2015 | 437 | Numbers Boutique | 1197 | (341.25) |
| 17088 | Bill Pmt -Ch... | 04/13/2015 | 438 | Plum Plumbing | 063010, Wo... | (251.00) |
| 17089 | Bill Pmt -Ch... | 04/13/2015 | 439 | Roto-Rooter | TU245065, N... | (465.21) |
| 17090 | Bill Pmt -Ch... | 04/13/2015 | 440 | TEP | 4114955930,... | (81.74) |
| 17091 | Bill Pmt -Ch... | 04/13/2015 | 441 | Watson Refrigeration | | (1,028.73) |
| 17128 | Bill Pmt -Ch... | 04/13/2015 | 442 | Central Alarm, Inc. | 777795, Tna... | (45.00) |
| 17129 | Bill Pmt -Ch... | 04/13/2015 | 443 | Century Link | 520-296-111... | (56.28) |
| 17130 | Bill Pmt -Ch... | 04/13/2015 | 444 | Chula Vista Landscaping, Inc. | M-0215 209, ... | (63.08) |
| 17131 | Bill Pmt -Ch... | 04/13/2015 | 445 | TEP | 4269589200,... | (361.04) |
| 17070 | Check | 04/09/2015 | 433 | Alliance Bank of Arizona | | (90,000.00) |
| 17184 | General Jour... | 04/30/2015 | 331 | | service charge | (10.00) |
| 17184 | General Jour... | 04/30/2015 | 331 | | service charg... | 10.00 |
| 17185 | General Jour... | 04/16/2015 | 332 | | from NBA fro... | 1,879.09 |
| 17207 | General Jour... | 04/30/2015 | 334 | SWG | Deposit refun... | 446.24 |
| 17208 | General Jour... | 04/30/2015 | 335 | SWG | Deposit refun... | 607.39 |
| 17209 | General Jour... | 04/30/2015 | 336 | SWG | Deposit refun... | 524.96 |
| 17210 | General Jour... | 04/30/2015 | 337 | Alliance Bank of Arizona | payment to A... | (446.24) |
| 17210 | General Jour... | 04/30/2015 | 337 | Alliance Bank of Arizona | payment to A... | (607.39) |
| 17210 | General Jour... | 04/30/2015 | 337 | Alliance Bank of Arizona | payment to A... | (524.96) |

|  |  |
|---|---|
| Total 1040 · DIP GEN Bank of the West | (94,760.76) |
| Total 1000 · Bank Accounts | (94,760.76) |
| **TOTAL** | **(94,760.76)** |

Case 4:14-bk-00092-BMW    Doc 311    Filed 05/28/15    Entered 05/28/15 18:53:15    Desc
Main Document    Page 41 of 43

**McMahon Properties**
Monthly Operating Report
April 2015

| 4:14-bk-00092-BMW | DISBURSEMENTS DETAIL |
|---|---|

*see attached

| | |
|---|---|
| **MONTH:** | **April 2015** |
| **BANK:** | **Bank of the West** |
| **ACCOUNT # :** | ████5784 |

A LISTING OF ALL DISBURSEMENTS MUST BE ATTACHED FOR EACH ACCOUNT. THE DEBTOR'S COMPUTERIZED DISBURSEMENT JOURNAL OR REGISTER MAY BE SUBSTITUTED FOR THIS FORM. (ATTACH ADDITIONAL SHEETS AS NEEDED)

## CASH DISBURSEMENTS

| | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | **TOTAL CASH DISBURSEMENTS** | | $ | - |

## CHECKS ISSUED

| CHECK NUMBER | DATE | PAYEE | PURPOSE | AMOUNT |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | **TOTAL CHECKS LISTED ON THIS PAGE** | | $ | - |
| | | **TOTAL CHECKS LISTED ON CONTINUATION PAGES** | | | - |
| | | **TOTAL CHECKS LISTED ON ALL PAGES** | | | - |

| **TOTAL DISBURSEMENTS FOR THE MONTH** | | $ | - |
|---|---|---|---|

| Trans # | Type | Date | Num | Name | Memo | Amount |
|---------|------|------|-----|------|------|--------|
| **1000 · Bank Accounts** | | | | | | |
| **1041 · DIP TXS Bank of the West (Tax)** | | | | | | |
| 17134 | Check | 04/13/2015 | 1060 | City of Tucson | 0149311, Ma... | (523.66) |
| 17135 | Check | 04/13/2015 | 1061 | Arizona Department of Revenue | 20129080-K, ... | (130.91) |
| 17183 | General Jour... | 04/30/2015 | 332 | | true up-bank ... | (10.00) |
| Total 1041 · DIP TXS Bank of the West (Tax) | | | | | | (664.57) |
| Total 1000 · Bank Accounts | | | | | | (664.57) |
| **TOTAL** | | | | | | **(664.57)** |

Case 4:14-bk-00092-BMW    Doc 311    Filed 05/28/15    Entered 05/28/15 18:53:15    Desc